UNITED STATES of America,
Plaintiff–Appellee,

v.

Uriel Rodolfo TORRES–CISNEROS,
a.k.a. Uriel Torres–Cisneros,
Defendant–Appellant.

No. 14–10297.

United States Court of Appeals,
Ninth Circuit.

Submitted June 22, 2015.*

Filed June 29, 2015.

Christina Marie Cabanillas, Assistant U.S., United States District Court, Tucson, AZ, Plaintiff–Appellee.

Christopher Legrande Scileppi, Law Offices of Christopher L. Scileppi, Tucson, AZ, for Defendant–Appellant.

Uriel Rodolfo Torres–Cisneros, Tucson, AZ, pro se.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Uriel Rodolfo Torres–Cisneros appeals from the district court's judgment and challenges his guilty-plea conviction and 30–month sentence for reentry after deportation, in violation of 8 U.S.C. § 1326. Pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), Torres–Cisneros's counsel has filed a brief

stating that there are no grounds for relief, along with a motion to withdraw as counsel of record. We have provided Torres–Cisneros the opportunity to file a pro se supplemental brief. No pro se supplemental brief or answering brief has been filed.

Our independent review of the record pursuant to *Penson v. Ohio*, 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), discloses no arguable grounds for relief on direct appeal as to Torres–Cisneros's conviction, and we affirm his conviction.

With respect to Torres–Cisneros's sentence, we vacate and remand for resentencing on an open record. Torres–Cisneros received an eight-level sentencing enhancement under U.S.S.G. § 2L1.2(b)(1)(C) for a prior burglary conviction although the probation officer was unable to confirm the specific statute under which Torres–Cisneros was convicted, and the government did not present any judicially noticeable documents indicating the specific statute of conviction. Under these circumstances, the district court plainly erred by imposing the enhancement. *See United States v. Pimentel–Flores*, 339 F.3d 959, 967–68 (9th Cir. 2003). On resentencing, if the government seeks an enhancement under section 2L1.2(b)(1)(C), it shall submit judicially noticeable documents demonstrating the prior statute of conviction. If it does so, the district court shall then determine whether Torres–Cisneros's prior offense is an aggravated felony within the meaning of section 2L1.2(b)(1)(C). If the government cannot provide documentation establishing the prior statute of conviction, it may not seek an enhancement for that

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

conviction. *See Pimentel–Flores,* 339 F.3d at 967.

Counsel's motion to withdraw is **GRANTED.** On remand, the district court shall appoint Torres–Cisneros new counsel.

**AFFIRMED in part; VACATED in part; REMANDED for resentencing.**

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.